**Derek J. BROWN, Petitioner–
Appellant,**

v.

**WARDEN OF PERRY CORREC-
TIONAL INSTITUTION, Re-
spondent–Appellee.**

No. 14–7611.

United States Court of Appeals,
Fourth Circuit.

Submitted: March 31, 2015.

Decided: April 7, 2015.

Derek J. Brown, Appellant Pro Se. Donald John Zelenka, Senior Assistant Attorney General, Columbia, South Carolina, for Appellee.

Before KING, SHEDD, and AGEE, Circuit Judges.

Affirmed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

Derek J. Brown, a state inmate, filed a 28 U.S.C. § 2254 (2012) petition raising multiple claims. The magistrate judge recommended denying a certificate of appealability and dismissing the petition. The district court, however, granted a certificate of appealability on one claim, namely, whether appellate counsel was ineffective for failing to challenge on direct appeal the trial court's denial of a mistrial based on improper comments made by the prosecutor during closing argument regarding Brown's decision not to testify.

Brown is entitled to habeas relief on a claim adjudicated "on the merits" by a state court only if the state court's disposition of that claim "was contrary to, or involved an unreasonable application of, clearly established Federal law, as determined by the Supreme Court," or "was based on an unreasonable determination of the facts in light of the evidence presented in the State court proceeding." 28 U.S.C. § 2254(d); *Barnes v. Joyner*, 751 F.3d 229, 238 (4th Cir.2014). Clearly established federal law "refers to the holdings, as opposed to the dicta, of [the Supreme] Court's decisions as of the time of the relevant state-court decision." *Williams v. Taylor*, 529 U.S. 362, 412, 120 S.Ct.

1495, 146 L.Ed.2d 389 (2000). Brown may not obtain habeas relief unless he demonstrates "that the state court's ruling on the claim being presented in federal court was so lacking in justification that there was an error well understood and comprehended in existing law beyond any possibility for fairminded disagreement." *Harrington v. Richter,* 562 U.S. 86, 103, 131 S.Ct. 770, 178 L.Ed.2d 624 (2011). Before a federal court grants habeas relief, it must conclude that the constitutional error had a "substantial and injurious effect or influence in determining the jury's verdict." *Barnes,* 751 F.3d at 239 (citation and internal quotation marks omitted). Factual findings by the state court are presumed correct, and Brown bears the burden to rebut the presumption by clear and convincing evidence. *See* 28 U.S.C. § 2254(e)(1); *Tucker v. Ozmint,* 350 F.3d 433, 439 (4th Cir.2003).

In light of this standard, we conclude that the district court did not err in concluding that the state post-conviction court did not unreasonably apply clearly established federal law in determining that the prosecutor's comments did not so infect the trial with unfairness as to make the resulting conviction a denial of due process and, therefore, appellate counsel was not constitutionally ineffective in failing to raise the issue on direct appeal. Accordingly, we affirm for the reasons stated by the district court. *Brown v. Warden,* No. 0:12–cv–02988–TMC, 2014 WL 4793707 (D.S.C. Sept. 25, 2014). We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before this court and argument would not aid the decisional process.

*AFFIRMED.*